## IN RE THE MATTER OF
## REID CONNELL,
Petitioner and Appellant,
## vs.
## STATE OF MONTANA, DEPARTMENT OF SOCIAL AND REHABILITATION SERVICES, CHILD SUPPORT ENFORCEMENT DIVISION,
Respondent.

No. 96-223.
Submitted on Briefs August 8, 1996.
Decided January 2, 1997.
54 St.Rep. 28.
280 Mont. 491.
930 P.2d 88.

See C.J.S. Divorce § 706.

For Appellant: **Richard A. Reep**, Reep, Spoon & Gordon, Missoula.

For Respondent: **K. Amy Pfeifer**, Department of Public Health and Human Services, Child Support Enforcement Division, Helena.

JUSTICE NELSON delivered the Opinion of the Court.

Reid Connell appeals from the opinion and order of the Fourth Judicial District Court, Missoula County, affirming the decision of an administrative law judge denying Connell's motion to dismiss with prejudice a child support collection action and state tax offset action filed against him. We reverse and remand.

We restate the issues on appeal as follows:

1. Has Reid Connell's constitutional right to due process been violated under the facts of this case?

2. Did the District Court err in affirming the administrative law judge's decision that CSED's actions should not be dismissed under Rule 41(b), M.R.Civ.P., for failure to prosecute?

## FACTUAL AND PROCEDURAL BACKGROUND

Petitioner Reid Connell (Connell) and Norma Schlenvogt (Schlenvogt) were first married on March 27, 1967. During the course of their first marriage, three daughters were born in 1967, 1972 and 1974 respectively. Connell and Schlenvogt divorced on December 24, 1975. They later remarried on June 3, 1977, but a divorce decree was entered by default on November 14, 1977, in the Fourth Judicial District Court, Burleigh County, North Dakota. Pursuant to this 1977 decree, the North Dakota District Court awarded Schlenvogt custody of the three minor daughters, granted Connell reasonable visitation rights and ordered Connell to pay $550.00 per month in child support.

After the dissolution, Schlenvogt remained in North Dakota with the three daughters and Connell continued living in Missoula, Montana.

For approximately two years, beginning in December 1988, Schlenvogt and her current husband received public assistance, including Aid to Families with Dependant Children (AFDC), from the state of North Dakota. To receive this assistance, Schlenvogt signed a document assigning her rights to collect child support to the North Dakota Department of Human Services to begin child support collection proceedings against Connell.

After receiving an interstate referral for the enforcement of child support from the State of North Dakota, Montana's Child Support Enforcement Division (CSED) initiated a collection action against Connell. In February 1990, CSED served Connell with a Notice of Intent to Withhold Income alleging that he was delinquent in the payment of child support for his daughters and thereby began an income withholding action against him. On June 18, 1990, the State Auditor's office sent Connell a notice that his 1990 state warrant would be offset against the debt he owed CSED. After deposing Schlenvogt on August 21, 1990, an in-person administrative hearing was held on both matters February 15, 1991, in Missoula, Montana.

At the close of the hearing, the hearings officer established a schedule for the submission of proposed findings of fact, conclusions of law and order from the parties. Connell submitted his proposed findings and conclusions on March 21, 1991. However, despite applying for and receiving several extensions of time, CSED failed to submit its proposed findings of fact, conclusions of law and order. Furthermore, the hearings officer failed to enter a decision.

It was not until almost four years after the February 1991 hearing that a new administrative law judge (ALJ) took any action to finalize this matter. On December 23, 1994, the ALJ ordered the parties to appear at a telephone conference for the purpose of submitting arguments and motions on the preparation of findings of fact, explaining that the hearings officer who initially heard this case was not available to prepare Findings of Fact, Conclusions of Law and Order in this matter because his contract expired July 1, 1992. On January 11, 1995, a telephone conference was convened. During the conference, both Connell and CSED agreed that the credibility of the witnesses was material, and, therefore, the provisions of § 2-4-622(1), MCA (1993) (providing options to parties when a hearings officer is unavailable for decision), did not apply. Furthermore, Connell refused to waive compliance with this statute as allowed by § 2-4-622(2), MCA

(1993). Additionally, Connell moved for default judgment against CSED in conformity with his proposed Findings of Fact, Conclusions of Law and Order, or in the alternative, to dismiss.

On July 28, 1995, following timely submission of briefs, the ALJ denied Connell's motions and ordered a rehearing of the matter. Connell petitioned the Fourth Judicial District Court for judicial review of the ALJ's order. After accepting Connell's petition, the District Court affirmed the ALJ's July 28, 1995 Order. From this judgment, Connell appeals.

## STANDARD OF REVIEW

■ Our standard of review concerning a district court's conclusions of law is whether the trial judge's interpretation of the law is correct. *Steer, Inc. v. Department of Revenue* (1990), 245 Mont. 470, 474-75, 803 P.2d 601, 603. In this case, the District Court held that, despite a delay of 44 months, dismissal of CSED's income withholding action was not a proper remedy. We review this conclusion of law to determine whether the District Court properly interpreted Montana's constitutional guarantees to due process.

## DISCUSSION

### Has Reid Connell's constitutional right to due process been violated under the facts of this case?

We hold that Connell's right to due process under Montana Constitution Article II, Section 17, has been violated and reverse the District Court's decision to affirm the ALJ's July 28, 1995 Order. Because this issue is dispositive, we will not address the second issue raised on appeal.

Connell argues that the District Court erred when it held that dismissal was not a proper remedy. Connell contends that he has a protected liberty interest in having a final decision rendered within the time frames established by the Montana Legislature. He asserts that when the CSED hearings office failed to render a decision after almost a four-year period, this lack of action constituted an unnecessary and unreasonable delay, and, thereby, violated his right to due process. Connell admits that he received the requisite notice and a fair hearing, yet, he asserts that he also has a procedural right to be free from unnecessary delay in the final adjudication of his child support obligations.

Connell points out that hearings officers are required to take official notice of federal and state law, pursuant to Rule

46.30.633(1)(a), and (b), ARM, and that specific time frames for completion of actions are set forth under Rule 46.30.643, ARM. Specifically, "[i]ncome withholding actions must be completed within 45 days after service of notice under 45 CFR 303.100." Rule 46.30.643(1), ARM. Furthermore, Connell asserts that hearings officers must enter a final decision and order within 20 days of the hearing pursuant to § 40-5-226(7), MCA (1989). Connell argues that CSED's hearings office failed to meet each and every one of these time frames. Therefore, Connell asserts, CSED violated his right to due process and dismissal of this action is appropriate.

CSED responds that the timetable for informing the obligor of the hearing decision on a Notice of Intent to Withhold Income is 45 days from the date of service of the notice under § 40-5-414(6), MCA (1989), and that no statutory time limit is set for issuing a decision concerning the state tax offset notice under § 17-4-105, MCA (1989). CSED attributes the missed 45-day deadline to Connell's requests for continuance of the hearing which resulted in the hearing being held one year after service of notice. CSED additionally attempts to avoid responsibility for its inaction by stating:

Once the hearing officer was no longer empowered by the CSED to render a decision, the CSED was unsure how to proceed in the absence of the hearing officer. Eventually, after reorganization of the CSED Hearings Office, and the lapse of an additional thirty months, the new Administrative Law Judge took steps to have the matter finally determined. ...

Further, relying on authority from other jurisdictions, CSED argues that while Rule 46.30.643(1), ARM, and § 40-5-414(6), MCA (1989), respectively require that income withholding actions must be completed and the obligor notified of the hearing decision within 45 days after service of notice, these time frames are merely directory rather than mandatory. Therefore, CSED asserts that although violation of these time frames subjects CSED to possible federal audit penalties, it does not form a basis for dismissal of the action or entry of default against CSED.

▮ We disagree. Whether the specific time frames established for income withholding actions are directory or mandatory is a question we find unnecessary to answer in this case and does not affect our conclusion that CSED's failure to render a decision for 44 months violated Connell's due process guarantees under the Montana Constitution. "Administrative agencies are not exempt from the constitutional restraints of due process requirements." *Montana Power Co.*

*v. Public Service Comm.* (1983), 206 Mont. 359, 368, 671 P.2d 604, 609.

Under the protection of due process, people are granted the opportunity to be heard "at a meaningful time and in a meaningful manner." *Montana Power Co.*, 671 P.2d at 609 (citing *Mathews v. Eldridge* (1976), 424 U.S. 319, 333, 96 S.Ct. 893, 902, 47 L.Ed.2d 18, 32). Indeed, "due process mandates that an administrative hearing will constitute a fair trial, conducted in accordance with fundamental principles of fair play and applicable procedural standards established by law." *Precious Metals Assocs. v. Commodity Futures Trading Comm'n* (1st Cir. 1980), 620 F.2d 900, 910 (citation omitted). The Montana Constitution broadly guarantees that "[n]o person shall be deprived of life, liberty, or property without due process of law." Art. II, Sec. 17, Mont. Const. Moreover, Connell is guaranteed that "justice shall be administered without ... delay." Art II, Sec. 16, Mont. Const.

In addition to the constitutional guarantees for prompt disposition of administrative actions, Montana statutes and administrative rules set forth specific time frames for expedited administrative income withholding actions. CSED initiated an income withholding action against Connell pursuant to the provisions of Montana's Child Support Enforcement Act, §§ 40-5-401, et seq., MCA (1989). Rule 46.30.643(1), ARM, requires that income withholding actions must be completed within 45 days after service of notice and § 40-5-414(6), MCA (1989), requires that the obligor be informed of the hearing decision within the same time frame. The purpose of the Child Support Enforcement Act is "to provide a more effective and efficient way to guarantee the support of dependent children ...." Section 40-5-402, MCA (1989). This stated purpose comports with the federal regulation calling for expedited administrative or judicial processes that increase the effectiveness and meet specified processing times concerning income withholding actions. 45 C.F.R. § 303.101 (1989).

█ CSED not only missed all legally imposed time frames for completion of this action, but it also blatantly violated all notions of procedural fairness by failing to act for a period of 44 months after the expiration of the deadline for submitting proposed findings of fact and conclusions of law. Moreover, CSED's statement that it was "unsure how to proceed" once the original hearings officer's contract expired is shocking, to say the least. Having missed every deadline imposed upon it by law and by its own hearings officer, CSED's attempt to justify its failure to do anything because it was not sure what it should do borders on the absurd. Litigants appearing before

our State agencies in proceedings where their property, benefits or rights are at stake deserve better treatment than being forced to twist slowly in the breeze because the agency not only fails to timely complete a proceeding it commenced, but, worse, is apparently not even sure how to go about doing so. Consequently, we conclude that CSED's unreasonable delay in resolving this case, in light of the various time frames discussed above, violated Connell's right to due process guaranteed by Montana Constitution Article II, Section 17. Montana's constitutional guarantee of justice without delay set forth at Article II, Section 16 adds further support to our conclusion on the facts here.

Only once before have we dealt with a similarly long period of inaction on the part of a state agency. See *Klundt v. State, ex rel., Bd. of Personnel Appeals* (1986), 219 Mont. 347, 712 P.2d 776. While neither party in this action cited *Klundt* in their briefs, we believe that it is appropriate that we acknowledge the case, in any event. In *Klundt*, a worker alleged that, due to a 37-month delay, the Board of Personnel Appeals (Board) denied him a timely hearing and thereby violated his due process rights. We affirmed the District Court order granting the Board's motion to dismiss. We stated that, in Montana, due process requires notice and an opportunity to be heard. *Klundt*, 712 P.2d at 779. Without any further analysis, we concluded:

> In this case, the Board fulfilled the fundamental requirements of due process. Klundt received notice and was given an opportunity to be heard. The three-year delay is disturbing, but not fatal.

*Klundt*, 712 P.2d at 779.

The facts in *Klundt* potentially explained the Board's delay in conducting a hearing by indicating that the Board put the matter on hold in response to a request from Klundt's union allegedly instigated by Klundt himself. Additionally, Klundt did not argue that any specific time frames were violated, but only that this particular delay was too long. In this case, CSED only explains that the hearings office failed to render a decision within established time frames due to CSED's uncertainty and resulting inaction.

It appears that *Klundt* was decided on its facts and does not establish precedent one way or the other as far as the instant case is concerned. Here, the income withholding action filed against Connell by CSED was not timely completed because of the lack of diligence and inaction of the responsible agency. CSED failed to act within the time frames established by law, by administrative rule, and by the hearings officer. Connell did nothing that would justify the unreason-

able delay at issue here—a delay which we conclude is more than simply "disturbing."

In sum, failure on the part of CSED's hearings office to render a decision after a lapse of 44 months constitutes undue delay under Montana Constitution Article II, Section 16, and violates the due process guarantees under Montana Constitution Article II, Section 17. CSED's violation of Connell's due process rights compels dismissal. Therefore, based on the facts of this case, we hold that the District Court erred in affirming the ALJ's July 28, 1995 Order denying Connell's motion to dismiss and setting a rehearing date. Accordingly, we hereby remand for entry of an order dismissing with prejudice both CSED's income withholding action against Connell and CSED's proposed tax offset action against Connell's 1990 state warrant.

Reversed and remanded.

CHIEF JUSTICE TURNAGE, JUSTICES GRAY, ERDMANN and HUNT concur.